**Rodger WEIBLE, Appellee**

v.

**William P. WELLS and Elizabeth Louise Wells, Appellants**

**No. 46 WDA 2016**

Superior Court of Pennsylvania.

Argued November 29, 2016.

FILED FEBRUARY 27, 2017

athletic programs." Answer to Motion for Summary Judgment, 10/16/15, at Exhibit 29

(AD Mecca at 69 and Exhibit 5).

Matthew R. Zwick, Dubois, for appellants.

Gregory M. Bazylak, Brookville, for appellee.

BEFORE: LAZARUS, J., SOLANO, J., and STRASSBURGER, J.*

OPINION BY LAZARUS, J.:

William P. Wells and Elizabeth Louise Wells (the Wellses) appeal from the trial court's order ejecting them from the subject property, a portion of Appellant Rodger Weible's property, and ordering them to pay to resurvey the line between the parties' properties. The trial court concluded that the Wellses did not adversely possess

* Retired Senior Judge assigned to the Superior Court.

the subject property because they only demonstrated the required elements of adverse possession for 20 years before local counties, predecessors in title to Weible, became the owners of and publicly used the property. After careful review, we reverse and remand.

Weible and the Wellses own neighboring residential property located, respectively, at 703 East Main Street and 717 East Main Street in Reynoldsville, Pennsylvania. The Wellses obtained title to their parcel by deed dated August 2, 1965, from Ralph August. Weible purchased his parcel from Jefferson and Clearfield Counties (the Counties) on December 22, 1998. The Wellses installed landscaping and a driveway upon a portion of 703 East Main Street in August 1975 and October 1979 (collectively, subject property). The Counties jointly operated a facility that housed and provided services to mental health patients on the subject property from May 1995 through December 1998.

In 2008 a tree fell from the Wellses' property and caused damage to surrounding power lines and power sources. When the Wellses offered to pay the borough to repair the lines, they were notified that the fallen tree had come from Weible's property and that they were not responsible for the cost of repairs. After the borough attempted to collect payment from Weible for the damage, Weible paid Alexander & Associates, Inc., to survey his property to determine the boundary line between 703 and 717 East Main Street. Weible discovered that the Wellses' landscaping and driveway were encroaching on his proper-

ty; he requested that they remove the landscaping.

On August 28, 2009, Weible filed the current action in ejectment against the Wellses alleging that since August 2, 1965, the Wellses caused landscaping and a driveway to be installed on his property. The Wellses filed an answer, new matter and counterclaim to quiet title to the subject property and also raised the affirmative defense of adverse possession.

On September 11, 2015, the court held a non-jury trial.[1] The trial court found, as a fact, that the Wellses have "open[ly] notoriously, visibly and adversely" used the subject property "for a period well in excess of 21 years" and that the subject property "has been in virtually the same position and condition since the date of [its] initial placement which is well in excess of 21 years." Trial Court's Findings of Fact, 12/8/15, at ¶ 16. The court ultimately determined that "because Weible received his property from a political subdivision, [the] Well[ses'] adverse possession claim cannot stand *until 21 years after* the date of conveyance from these political subdivisions." *Id.* at ¶ 22 (emphasis added). The court reasoned that because the Wellses were not "capable of adverse possession against those counties' ownership, the 21[-]year period would start anew after the counties sold the property." *Id.* at ¶ 23. Because the Wellses only possessed the subject property for eleven years after the Counties sold it to Weible, the court found that they did not adversely possess it for the requisite 21 years.

. On December 8, 2015, the court entered an order ejecting the Wellses from the

---

1. We note that "the factual findings of a trial court sitting without a jury carry the same weight as a jury verdict, and we will not disturb those findings on appeal absent an error of law or abuse of discretion." *Arcadia*

*Co., Inc. v. Peles*, 395 Pa.Super. 203, 576 A.2d 1114, 1116 (1990) (citing *Pato v. Cernuska*, 342 Pa.Super. 609, 493 A.2d 758, 759 (1985)).

property, requiring them to pay the costs of resurveying the line between their property and Weible's property, and giving them until April 30, 2016, to remove any of their items from Weible's property. The Wellses filed a timely motion for reconsideration, which the trial court properly treated as a post-trial motion. The court denied the motion and this timely appeal follows. On appeal, the Wellses raise the following issues for our consideration:

(1) Whether the lower court committed clear error in granting [Weible's] Complaint in Ejectment and dismissing [the Wellses'] counterclaim for quiet title of the disputed real property, because [the Wellses] established during trial that they continuously and exclusively mowed and adversely cared for and possessed the real property at dispute from August 1965 through the time of trial.[2]

(2) Whether, based upon the pleadings, as well as the evidence presented in the instant matter, the lower court committed clear error in finding that [the Wellses] failed to satisfy the elements of adverse possession during their open, exclusive, continuous, and adverse possession of the real property in dispute from August 1965 through the time of trial.

(3) Whether the lower court committed clear error in determining that the 21–year statutorily prescribed period for [the Wellses] to obtain the real property in dispute by virtue of adverse possession started anew or reset—as opposed to being tolled or paused—during the time that Clearfield and Jefferson Counties purportedly owned said real property.

(4) Whether the lower court committed clear error in determining that the disputed real property was devoted to public use by Clearfield County and Jefferson County from May 1995 through December 1998.

(5) Whether the lower court committed clear error in ruling that political subdivisions of this Commonwealth are immune from a claim of adverse possession, when, as in the present matter, Clearfield and Jefferson Counties owned a residential property, of which county officials and personnel visited and observed on a regular, daily basis from May 1995 through December 1998.

(6) Whether the lower court committed clear error in finding that [the Wellses] did not contest the survey map prepared by [Weible's] surveyor, Alexander and Associates, and ordering that [the Wellses] are required to retain and pay Alexander and Associates to resurvey the line between [the parties' properties] to determine the proper location of said boundary.

---

**2.** There is a dispute regarding whether the Wellses maintained the subject area prior to installing the landscaping and driveway consistently since they owned the land in 1965 (while possessed by Ralph August and his family). If this were the case, 21 years would have passed prior to the Counties owning the subject property. Although Ralph August testified that they all took turns mowing the grass right to the edge of the Wellses' property line, because a split-rail fence was installed after the Augusts moved from the subject property, the evidence of the Wellses' maintenance of the area was not conclusive. *See* N.T. Non-Jury Trial, 9/11/15, at 156–57 ("[W]e always mowed that edge to their property."). Therefore, we find that the time the clock started running for purposes of adverse possession was the date that the landscaping (1975) and driveway (1979) were installed. Thus, finding that the Wellses established that they adversely possessed the land from the latter dates, *see infra* pp. 1223–26, this issue is moot.

 Adverse possession is an extraordinary doctrine which permits one to achieve ownership of another's property by operation of law; it is dependent upon possession for a set period of time and authorized by statute. *See* 68 P.S. §§ 81–88 (claim by adverse possession). One who claims title by adverse possession must prove actual, continuous, exclusive, visible, notorious, distinct and hostile possession of the land for twenty-one years.[3] *Flannery v. Stump*, 786 A.2d 255, 258 (Pa. Super. 2001) (citations omitted). Each of these elements must exist; otherwise, the possession will not confer title. *Id.* Moreover, until the full expiration of the statutory period, "a property owner's record title remains unaffected and untrammeled." *Hershey v. Poorbaugh*, 145 Pa.Super. 482, 21 A.2d 434, 488 (1941).

Counties' Possession (1995–1998)

 The trial court relies upon the common law doctrine, *nullum tempus occurrit regi*, which translated means "time does not run against the king" to come to its decision that the Wellses cannot be successful in their claim of adverse possession against the Counties. Specifically, the court determined that "the law, as it has long stood and currently stands, does not allow this Court to rule against the political subdivision even when it owns a residential neighborhood, and as such, judgment must be for the plaintiff." Trial Court's Discussion, 12/8/15, at 6. While the court was correct that one cannot adversely possess land against a political subdivision like the Counties, it does not neces-

sarily prevent that person from adversely possessing the land against the individual that purchases the property from the political subdivision, its successor. Rather, during the time that the political subdivision owns the property the 21–year statutory period for adverse possession is tolled or stops running.

In *Torch v. Constantino*, 227 Pa.Super. 427, 323 A.2d 278 (1974), a panel of this Court addressed the issue of "whether land held for tax sale after return for nonpayment of taxes **tolls** the prescription period" for adverse possession. *Id.* at 279 (emphasis added). There, our Court held that "adverse possession does not run against the political subdivisions holding land for tax sales for nonpayment of taxes, as trustee, and . . . this function is a governmental one." *Id.* at 281. Specifically, the court acknowledged that local governments have immunity from a claim of adverse possession when the land in question is devoted to public use. *Id. See Lysicki v. Montour School Dist.*, 701 A.2d 630 (Pa. Cmwlth. 1997) (as to political subdivisions, such as counties, townships and boroughs, rule seems to be that title by presumption against such governing bodies may be asserted unless land in question is devoted to public use); *see also Fred E. Young, Inc. v. Brush Mt. Sportsmen's Ass'n*, 697 A.2d 984, 992 (Pa. Super. 1997) ("Adverse possession does not lie against land held by the county in connection with a tax sale."); 68 P.S. § 88 ("Nothing contained in this act [claim by adverse possession] shall be construed to give any title to any lands by a claim of title adverse to that of the

---

3. Typically, if a party's use of the property is adverse from its inception, one of the true title-holders, in order to interrupt the adverse possessor's continuous adverse use and toll the running of the statute of limitations against that true owner, must: a) bring and

pursue to judgment legal proceedings in which the use is determined to be without legal justification; or b) cause a cessation of the use without the aid of legal proceedings. *Reed v. Wolyniec*, 323 Pa.Super. 550, 471 A.2d 80, 85 (1983).

Commonwealth of Pennsylvania, and no claim of title adverse to the Commonwealth of Pennsylvania shall be made or recorded under the provisions of this act.").

Instantly, the trial court concluded that the subject property was publicly used by the Counties from 1995 to 1998. Specifically, the court noted that:

> [O]ur government and governmental agencies are tasked with the care and housing of mentally challenged individuals, and in fulfilling that duty they often acquire property and operate facilities through which they can provide valuable services persons satisfying their criteria. It is true, of course, that a relatively limited segment of the population directly takes advantage of these services. It is also true, however, that they are available to many others who choose not to utilize them.
>
> It would be shortsighted to conclude that only persons who are mentally ill or handicapped benefit from the services afforded them, though, because in offering those services, the government and its agencies also attempt to alleviate the familial, and societal burdens often associated with mental illness and retardation. In short, Jefferson and Clearfield Counties were operating 703 East Main Street for everyone's benefit. Whether or not every person in Jefferson and Clearfield County could actually go and receive the public services offered at and from that location, therefore, the counties clearly made public use of the property.

Trial Court Opinion, 12/22/15, at 1–2. We agree that the Counties publicly used the subject property, upon which they housed and provided services to a special subset of the local population, namely those with mental disabilities. *See Dornan v. Philadelphia Hous. Auth.*, 331 Pa. 209, 200 A. 834 (1938) (because low-income housing on subject parcel would not be occupied by all, but only few of public, does not change fact that property's use constituted public use).

Therefore, accepting the trial court's conclusion that the subject parcel was publicly used, we must determine whether the three-year period in which the Counties owned the parcel merely tolled or completely reset the Wellses' 21–year statutory clock upon the Counties' sale of the land to Weible. We find that the statutory period was tolled and not completely reset.

 While it is well established that the Wellses could not have legally obtained title to the land by adverse possession against the Counties while the Counties were the legal title owners of the subject property, it does not necessarily prevent the Wellses from asserting a claim of adverse possession against the Counties' successor in title, Weible. The trial court maintained that while the Counties owned the parcel from 1995–1998, the Wellses were unable to adversely possess the land. This is a distinction *with* a difference. Whether one can assert a claim of adverse possession against a landowner is distinguishable from whether that party can adversely possess land while it is owned by that same landowner. As *Torch* clearly stated, local governments have *immunity* from a claim of adverse possession when the land in question is devoted to public use. *Nelson v. Dibble*, 353 Pa.Super. 537, 10 A.2d 792, 794 (1986). Moreover, not only can a claim not be brought against these entities, but the 21–year statute does not continue to run during that time period. It

is simply "tolled."[4] *See Torch*, 323 A.2d at 430 ("question before us is whether land held for tax sale ... *tolls the prescription period*") (emphasis added); *see also Duffy v. Duffy*, 20 Pa.Super. 25, 28 (1902) (issue on appeal concerned whether recovery in ejectment action, without surrender, *"toll[s] the statute of limitations and interrupt[s] adverse possession."*) (emphasis added).

With regard to the trial court's claim that the Counties' public use of the property made it impossible for the Wellses to continuously possess the land, a required element of adverse possession, we note that our Supreme Court has described this element as when one "continue[s] a positive appearance of ownership, by treating the property as his own, and holding it within his exclusive control." *Stephens v. Leach*, 19 Pa. 262 (1852). *See also Reed v. Wolyniec*, 323 Pa.Super. 550, 471 A.2d 80, 85 (1983) (in explaining continuity element of doctrine of adverse possession, our Supreme Court has noted that "[p]ossession of land is dominion over the land; it is not equivalent to occupancy"). Merely because the Counties owned the subject property does not automatically mean that the Wellses are unable to concurrently use the land in a way consistent with adverse possession. This is especially true where the

record supports the trial court's finding of fact that "the [Wellses] continued their notorious and adverse possession of the property claimed during the time period that Clearfield and Jefferson Counties owned the property for programs for mentally challenged individuals." Trial Court's Findings of Fact, 12/8/15, at ¶ 21. The court also noted that county officials and other individuals that visited the county property could see, just feet away, the landscaping that the Wellses put in and maintained as well as the driveway that was paved over the line. *See Brennan v. Manchester Crossings*, 708 A.2d 815 (Pa. Super. 1998) (to constitute distinct and exclusive possession for purposes of establishing title to real property by adverse possession, claimant's possession need not be absolutely exclusive; rather, it need only be type of possession which would characterize owner's use).

■ The record bears out the fact that the Wellses have "consistently and continuously maintained and notoriously used the property in plain view of their neighbors," *id.* at 6, from installation of the landscaping and driveway (1975/1979) through the present. We do not believe that the Counties' immunity from suit eviscerates the Wellses actual, continuous,[5] exclusive, visible, notorious, distinct and hos-

---

4. Toll is defined, in part, as "to delay, suspend or hold off the effect of a statute." http://dictionary.law.com.

5. The dissent relies upon *Showalter v. Pantaleo*, 9 A.3d 233 (Pa. Super. 2010), to conclude that the Wellses' possession was not continuous and that the 21–year period for purposes of adverse possession should run *anew* after the local counties sold the land to Weible. We disagree. In *Showalter*, a case involving land that became part of a bankruptcy estate, our Court relied upon an Illinois decision that found that the mere act of a title holder petitioning for reorganization under the federal bankruptcy act was considered "an act of

dominion over the property." *General Iron Industries, Inc. v. A. Finkl and Sons Co.*, 292 Ill.App.3d 439, 226 Ill.Dec. 652, 686 N.E.2d 1, 5 (1997). Instantly, Pennsylvania law clearly states that land held by a governmental or political subdivision "**tolls** the prescription period." *Torch v. Constantino*, 227 Pa.Super. 427, 323 A.2d 278 (1974). Under such circumstances, the statute is merely stalled or held in abeyance until the subdivision sells the land. In the instant case, no overt act of "dominion" was ever exercised by the counties like that in *General Iron*. In fact, the court found that the Wellses have "consistently and continuously maintained and notoriously used

tile possession of the subject property. Stated another way, the Counties' ownership of the tract does not "start anew" the 21-year clock upon their sale of the land to Weible. It merely tolled the statutory period for the Wellses. Title from adverse possession comes from occupying the land in a manner consistent with ownership. Here, the Wellses proved that they adversely possessed the subject property for the requisite 21 years. Accordingly, we reverse the trial court's order granting Weible title to the subject property and mandating that the Wellses pay for resurveying, and remand the case for the entry of an order vesting ownership of the property to the Wellses by adverse possession.[6]

Order reversed. Case remanded. Jurisdiction relinquished.[7]

Judge Solano joins this Opinion.

Judge Strassburger files a Dissenting Opinion.

## DISSENTING OPINION BY STRASSBURGER, J.:

"Adverse possession is an extraordinary doctrine which permits one to achieve ownership of another's property by operation of law." *Pennsylvania Servs. Corp. v. Texas E. Transmission, LP*, 98 A.3d 624, 634 (Pa. Super. 2014) (quoting *Flannery v. Stump*, 786 A.2d 255, 258 (Pa. Super. 2001)). "It is a serious matter indeed to take away another's property. That is why the law imposes such strict requirements of proof on one who claims title by adverse possession." *Edmondson v. Dolinich*, 307 Pa.Super. 335, 453 A.2d 611, 614 (1982).

There is no Pennsylvania authority directly on point. However, I believe this Court's decision in *Showalter v. Pantaleo*, 9 A.3d 233 (Pa. Super. 2010), is instructive. In that case, a vacant lot was owned by LTV Steel. LTV filed for bankruptcy in 1986, and the lot remained in the bankruptcy estate until it was sold to ALA in 1993. Shortly thereafter, ALA sold it to another company which then sold it to Pantaleo in 2008. *Id.* at 234.

In the meantime, in 1979, the Showalters had purchased a home adjacent to the lot. The Showalters immediately cleared the lot, and then continuously for almost 30 years thereafter treated the property as their own, planting and removing trees, removing part of a fence, placing a swing set and pool, and allowing their children and pets to play in the lot. They sued Pantaleo in 2008, claiming that they had acquired ownership of the lot by adverse possession. *Id.*

The trial court ruled in favor of Pantaleo, finding that the Showalters filed to

---

the property in plain view of their neighbors." *See supra* p. 1226. Accordingly, we believe that the statutory period did not run anew once Weible became the title holder to the subject property, but, rather, the years that the counties owned the property are excluded from the running of the 21-year clock. *See Bezjak v. Diamond*, 135 A.3d 623, 629 (Pa. Super. 2016) (citing principles announced in *Showalter* and concluding that "by **excluding** the time [when property was part of bankruptcy estate]," adverse possessor claimants could not "establish the requisite twenty-one

years of continuous possession for adverse possession.").

6. We also recognize that an adverse possessor may accumulate the requisite statutory 21 years as against multiple title owners of the disputed land. *See Brennan, supra* (adverse possession proven by appellants where multiple persons were successive title owners of subject property).

7. Having disposed of the appeal on the bases of issues 2 and 3, we need not address the Wellses' remaining issues.

establish 21 years of continuous possession because the inclusion of the property in LTV's bankruptcy estate interrupted the Showalters' "continuity of possession." *Id.* at 235. This Court agreed, holding that for the period between 1986 and 1993 when LTV was in bankruptcy, the lot was held *in custodia legis* (in the custody of the law). *Id.* at 236.

> As such, [the Showalters'] possession of the subject property was interrupted. [The Showalters] cannot establish that they have met the requirements for adverse possession for a continuous period of 21 years, because the subject property was part of the estate in bankruptcy for seven of those years. Therefore, the trial court committed no error of law or abuse of discretion in entering judgment in favor of [Pantaleo]. [4]
>
> > [4] [The Showalters] argue that, pursuant to 42 Pa.C.S.A. § 5535(b) (concerning stays in civil proceedings), LTV's filing for bankruptcy tolled their claim for adverse possession. At the time that LTV filed for bankruptcy, [the Showalters] had no claim that could be tolled. The earliest time at which [the Showalters] arguably had a claim for adverse possession was July 31, 2000, 21 years after [they] purchased the property adjacent to the subject [lot].

*Id.* at 237.

Thus, the Showalters actually used the lot in question continuously for 30 years for all the world to see; however, for purposes of the legal requirements of adverse possession, the bankruptcy was an interruption that thwarted the legal requirement of 21 years of continuous use. Nor were the Showalters permitted to tack the 7 years of possession before LTV's bankruptcy to the 15 years afterwards to achieve the necessary 21 years.

I see no reason why, for purposes of determining the continuity of hostile possession, the Commonwealth's ownership of property for a public use should be treated any differently than the law's custody of property in a bankruptcy estate. The Wellses' claim should fail for the same reason the Showalters' claim failed.

Considering the extraordinary nature of the privilege of acquiring ownership of another's land through adverse possession in light of the guidance offered by *Showalter*, I cannot join the Majority's holding. Rather, I would adopt the approach of those jurisdictions that have held that the statutory period for adverse possession begins to run anew after the land is owned by the state. *See, e.g., Armstrong v. Morrill*, 81 U.S. (14 Wall.) 120, 20 L.Ed. 765 (1871) (holding ownership by state "destroys the efficacy of all prior possession, so that to gain a title under the statute, *a new adverse possession* for the time limited must be taken" (emphasis in original)); *Home Land Co. v. Bryant*, 6 La.App. 130, 132 (1927) (same). *See also Greene v. Esquibel*, 58 N.M. 429, 272 P.2d 330, 333 (1954) (holding that adverse possession for necessary ten-year period was not established, where "ten years had not elapsed since the state parted with title"); *Winstead v. Winstead*, 204 Miss. 787, 38 So.2d 118, 119 (1948) (holding ownership by State constituted a "breach of the continuity of adverse possession" such that only possession following state's ownership was available to possessor "to build up his prescriptive title"); *Fordham Operating Corp. v. Westchester Cty.*, 82 Misc.2d 566, 370 N.Y.S.2d 977, 984 (1975), *aff'd sub nom.*, *Fordham Operating Corp. v. Cty. of Westchester*, 51 A.D.2d 1014, 382 N.Y.S.2d 292 (1976) ("[A] new adverse possession for the period of the statute of limitations must be commenced and contin-

ued for the statutory period after the City surrendered title.").

Therefore, I respectfully dissent.